# EXHIBIT 1

# DEFENDANTS' TRIAL EXHIBIT LIST

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1000 | | Press Release - Genesys Cloud Annual Revenue Growth | | | 253 | | |
| 1001 | 11/16/2018 | Email from Jen Flannery to David Recktenwald | | | 255 | | |
| 1002 | 3/14/2018 | Email from Aaron Schilke to Tiago Paiva | | | 264 | | |
| 1003 | 7/6/2018 | Email from Tiago Paiva to Gillian Heltai et al. | | | 265 | | |
| 1004 | 9/10/2018 | Paiva | | | 266 | | |
| 1005 | 12/8/2017 | Email from Merijn te Booji to Christopher Connolly et al. | | | 274 | | |
| 1006 | | Genesys Xperience19 | BCStrategies | | | 275 | | |
| 1007 | | PureCloud Pricing | | | 277 | | |
| 1008 | | PureCloud Free Trial Information | | | 278 | | |
| 1009 | | Free Trial - Genesys Website | | | 279 | | |
| 1010 | | Genesys Xperience19 | BCStrategies – Website | | | 281 | | |
| 1011 | | Third-Party Database Search – Genesys Customer Information | | | 283 | | |
| 1012 | | Third-Party Database Search - Genesys Customer Information | | | 284 | | |
| 1013 | | Interactive Intelligence Presentation | | | 285 | | |
| 1014 | 9/23/2018 | Email from Richard Brown to Ralph Manno | | | 287 | | |
| 1015 | 11/16/2018 | Email from Jen Flannery to David Recktenwald | | | 289 | | |
| 1016 | | Genesys Cloud Annual Revenue Growth – Website | | | 291 | | |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1017 | 7/10/1905 | Genesys Summer Release 2018 Event Description | | | 294 | | |
| 1018 | 2019 | Genesys Innovations Guide Summer 2019 – Genesys Website | | | 295 | | |
| 1019 | 7/10/1905 | Genesys Summer Release Guide 2018 – Genesys Website | | | 296 | | |
| 1020 | | Genesys Announces New Integration with Google Cloud Contact Center Al – Website | | | 297 | | |
| 1021 | | Genesys First Use of Google Contact Center Al - Marketing Announcement - Website | | | 298 | | |
| 1022 | | Press Release - Genesys PureCloud in Hypergrowth with 130% Jump in Revenue | | | 300 | | |
| 1023 | 6/18-22/2018 | June 18-22, 2018 Customer Contact Week - Website | | | 301 | | |
| 1024 | | LinkedIn Page for CEO Tony Bates - https://www.linkedin.com/in/tony-bates-679227a5/ | TD 0310990 | TD 0310992 | | 200 | |
| 1025 | | https://www.linkedin.com/in/jeffhaslem/ | TD 0310985 | TD 0310987 | | 201 | |
| 1026 | | PureCloud Pricing from Genesys Website - https://www.genesys.com/platform/purecloud/purecloud-pricing | TD 0310980 | TD 0310983 | | 202 | |
| 1027 | | Cloud Architecture from Genesys Website - https://www.genesys.com/platform/genesys-cloud | TD 0310975 | TD 0310979 | | 203 | |

## DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1028 | | PureCloud System Outages from Genesys Website - https://status.mypurecloud.com/ | TD 0310938 | TD 0310944 | | 204 | |
| 1029 | | GetVoIP Reviews of Genesys - https://getvoip.com/reviews/genesys/#reviews | TD 0311805 | TD 0311811 | | 205 | |
| 1030 | | Gartner Reviews of Genesys - https://www.gartner.com/reviews/market/contact-center-infrastructure/vendor/genesys | TD 0311198 | TD 0311200 | | 206 | |
| 1031 | | G2 Reviews of Genesys - https://www.g2.com/products/genesys-purecloud/reviews#survey-response-3038542 | TD 0312540 | TD 0312551 | | 207 | |
| 1032 | | - https://reviews.financesonline.com/p/genesys/ | TD 0312584 | TD 0312587 | | 208 | |
| 1033 | | Capterra Reviews of Genesys - https://www.capterra.com/p/21409/PureCloud/reviews/ | TD 0311873 | TD 0311909 | | 209 | |
| 1034 | | Trust Radius Reviews of Genesys - https://www.trustradius.com/products/genesys-purecloud/reviews | TD 0312488 | TD 0312506 | | 210 | |
| 1035 | | About Net Promoter - Article Describing NPS Methodology - http://www.netpromotersystem.com/about/index.aspx | TD 0311966 | TD 0311968 | | 211 | |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1036 | | Website providing a subscription to NPS Benchmarks for various industries - https://www.satmetrix.com/nps-benchmarks/ | TD 0311962 | TD 0311964 | | 212 | |
| 1037 | | Genesys Security Deployment Guide - Available for download at: https://docs.genesys.com/Documentation/System/8.5.x/SDG/SDG | TD 0312254 | TD 0312487 | | 213 | |
| 1038 | | Interactive Intelligence PureCloud White Paper - https://agents.lantelligence.com/wp-content/uploads/2016/12/PureCloud-White-Paper-V1 | TD 0312510 | TD 0312537 | | 214 | |
| 1039 | | Premise - https://www.gartner.com/reviews/market/contact-center-as-a-service-western-europe/vendor/genesys/product/genesys-pureengage- | TD 0312580 | TD 0312583 | | 215 | |
| 1040 | 5/31/2019 | https://www.trustradius.com/reviews/genesys-purecloud-2019-05-31-18-39-16 | TD 0311191 | TD 0311193 | | 216 | |
| 1041 | | Functions an Edge Provides - https://help.mypurecloud.com/articles/functions-an-edge-provides/ | TD 0312538 | TD 0312539 | | 217 | |

## DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1042 | | Genesys PureCloud Platform - Available for download at: https://www.scribd.com/document/429534601/MT-PureCloud-Messaging-Framework-2018-InT | TD 0311912 | TD 0311957 | | 218 | |
| 1043 | | Klue - https://klue.com/ | TD 0311798 | TD 0311804 | | 219 | |
| 1044 | 2019 | 2019 Klue Battlecards - Battlecards via Klue application. | | | | 220 | |
| 1045 | | Battlecards created by Talkdesk in 2016 and 2018 prior to using Klue application. | TD 001603 TD 001837 | TD001604 TD 001839 | | 221 | |
| 1046 | | Agreement - https://www.genesys.com/company/legal-docs/genesys-master-subscription-agreement-for-cloud-services | | | | 222 | |
| 1047 | 4/30/2019 | E-mail from Hickman to Straight re: Talkdesk-Genesys Update | TD 002617 | TD 002618 | | 223 | |
| 1048 | 2/25/2019 | E-mail from Maley to Straight re: Genesys-Talkdesk forensics confirming pickup of drives | TD 002619 | TD 002620 | | 224 | |
| 1049 | | Digital Marketplace – PureCloud - https://www.digitalmarketplace.service.gov.uk/g-cloud/services/220431321429488 | | | | 225 | |
| 1050 | 10/31/2018 | proposal | TD 002072 | TD 002073 | | 226 | |
| 1051 | 11/28/2018 | E-mail re: Talkdesk customer offer | TD 002056 | TD 002057 | | 227 | |
| 1052 | | Comparison of Architectural Spotlight to SOC II Report | | | | 233 | |
| 1053 | | Genesys California Entity Detail | | | | 234 | |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1054 | | Genesys Leadership Team Webpage | | | | 246 | |
| 1055 | | LinkedIn Page for Tracy Coté – Chief People Officer | | | | 247 | |
| 1056 | | LinkedIn Page for Merijn te Booij – CMO | | | | 248 | |
| 1057 | | LinkedIn Page for Barry O'Sullivan – Executive VP and General Manager for Genesys Core | | | | 249 | |
| 1058 | | LinkedIn Page for Peter Graf – Chief Strategy Officer | | | | 250 | |
| 1059 | | LinkedIn Page for Jim René – Chief Legal Officer | | | | 251 | |
| 1070 | 5/26/2021 | PureCloud customer list | TD 002389 | TD 002420 | | | Alamgir Exhibit 2 |
| 1071 | 12/20/2018 | Email from Ball re: Attrition to Talkdesk | GEN500069049 | GEN500069050 | | | Ball Exhibit 01 |
| 1072 | 2/26/2021 | Email from Falnnery re: Talkdesk Infographic | GEN500060411 | GEN500060412 | | | Ball Exhibit 02 |
| 1073 | 11/4/2018 | Email to Alex Ball and Jessica Coburn re: Retention Incentives | GEN500063530 | GEN500063532 | | | Ball Exhibit 03 |
| 1074 | 10/1/2018 | E-mail sent from John Capin | GEN500070175 | | | | Ball Exhibit 05 |
| 1075 | | Brian Bischoff's PureCloud presentation to Genesys | GEN500070176 | GEN500070194 | | | Ball Exhibit 06 |
| 1076 | | Genesys seat count document | GEN500017375 | GEN500017385 | | | Ball Exhibit 09 |
| 1077 | 5/13/2019 | E-mail chain between Kevin Donoher and Alex Ball | GEN500068175 | | | | Ball Exhibit 11 |
| 1078 | | Alex Ball's presentation at QBR meeting to Genesys leadership | GEN500068558 | GEN500068574 | | | Ball Exhibit 12 |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1079 | | John Capin e-mail to Rick Brown and Geoff Joynt | GEN500074489 | GEN500074490 | | | Ball Exhibit 13 |
| 1080 | | Genesys Competitive team doc | GEN500053789 | | | | Ball Exhibit 14 |
| 1081 | | Document titled "Genesys Summer Release 2019" from community.genesys.com/defense | | | | | Ball Exhibit 15 |
| 1082 | 1/15/2019 | Genesys Summer Release Guide 2018 | | | | | Ball Exhibit 16 |
| 1083 | 7/24/2018 | Genesys public release statement | | | | | Ball Exhibit 17 |
| 1084 | | Barry Levine re Genesys and Google AI | | | | | Ball Exhibit 18 |
| 1085 | 6/12/2019 | Genesys Summer Innovations Guide 2019 | | | | | Ball Exhibit 19 |
| 1086 | 9/10/2019 | Genesys press release - Genesys Cloud Flies High with Record Sales and 70% YOY Growth | | | | | Ball Exhibit 20 |
| 1087 | 3/25/2018 | Alex Ball and others re Affirm and TalkDesk | GEN500058751 | GEN500058752 | | | Ball Exhibit 22 |
| 1088 | | September 2019 e-mail exchange between Alex Ball, Rick Brown and Todd Liberto | GEN500065182 | | | | Ball Exhibit 23 |
| 1089 | | Hawaii G-Summit flyer | GEN500011216 | GEN500011217 | | | Brown Exhibit 02 |
| 1090 | 12/8/2017 | Email chain - Genesys Market Current State and Vision 2018 | GEN500033901 | GEN500033902 | | | Brown Exhibit 04 |
| 1091 | | Genesys Market Strategy Solution Strategy 2018 | GEN500033818 | GEN500033900 | | | Brown Exhibit 05 |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1092 | 5/15/2018 | Email chain - PureCloud Differentiators and Strengths | GEN500061460 | GEN500061463 | | | Brown Exhibit 06 |
| 1093 | 9/11/2019 | Genesys Cloud Flies High with Record Sales and 70% YOY Annual Revenue Growth | | | | | Brown Exhibit 08 |
| 1094 | | Presentation by Dave Recktenwald | GEN100000667 | GEN100000683 | | | Brown Exhibit 10 |
| 1095 | 2/9/2021 | Genesys Xperience19 _ BCStrategies | | | | | Brown Exhibit 11 |
| 1096 | 9/13/2018 | Email chain - PureCloud outages | GEN5000062071 | GEN5000062075 | | | Brown Exhibit 14 |
| 1097 | | Genesys PureCloud in Hypergrowth with ·130% jump in revenue | | | | | Brown Exhibit 15 |
| 1098 | 9/15/2018 | Email chain regarding Strahan resignation | GEN500062124 | GEN500062125 | | | Brown Exhibit 16 |
| 1099 | 9/23/2018 | Email chain Hertel resignation | GEN500051005 | GEN500051006 | | | Brown Exhibit 17 |
| 1100 | 6/4/2018 | Email regarding competitive intelligence | GEN500044715 | GEN500044716 | | | Brown Exhibit 18 |
| 1101 | | Competitive Update to the Genesys Executive Team | GEN500044717 | GEN500044730 | | | Brown Exhibit 19 |
| 1102 | | TalkDesk Battle Card | GEN500053818 | GEN500053822 | | | Brown Exhibit 20 |
| 1103 | 10/15/2018 | Email chain regarding Talkdesk | GEN500059924 | | | | Brown Exhibit 22 |
| 1104 | | CCW Brochure | GEN500062349 | GEN500062410 | | | Brown Exhibit 25 |
| 1105 | | About the Edge - Genesys Cloud Resource Center | | | | | Brown Exhibit 26 |

## DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1106 | | Genesys advertising - Simplify the Delivery of a Next-Generation Customer Experience | GEN500019864 | GEN500019878 | | | Brown Exhibit 27 |
| 1107 | 11/6/2018 | Email chain to Bank of Hawaii | GEN500056487 | GEN500056488 | | | Brown Exhibit 28 |
| 1108 | | INTERACTIONS 2016, reIMAGINE | | | | | Coburn Exhibit 01 |
| 1109 | | Certification Form, David Ham, 10-17-13 | GEN500012415 | GEN500012417 | | | Coburn Exhibit 03 |
| 1110 | 2/9/2017 | Genesys, 2-9-17, Diane Sparks offer letter | GEN500012092 | GEN500012113 | | | Coburn Exhibit 04 |
| 1111 | 2/19/2016 | Genesys offer letter, 2-19-16 Susanne Sayer | GEN500012039 | GEN500012049 | | | Coburn Exhibit 05 |
| 1113 | | Genesys CIM Platform and the Genesys Suite | GEN500045459 | GEN500045487 | | | Combs Exhibit 02 |
| 1114 | 8/30/2018 | Email chain with Viniti Mahbubani re Bank of Hawaii | GEN50001521 | GEN500015219 | | | Combs Exhibit 03 |
| 1115 | 3/13/2019 | Email chain with David Recktenwald re Bank of Hawaii | GEN500059966 | GEN500059967 | | | Combs Exhibit 04 |
| 1116 | | PureCloud IVR Platform With Amazon Lex | | | | | Combs Exhibit 06 |
| 1117 | 9/9/2018 | Email chain with Chris Sandell re PowerSchool | GEN500014230 | GEN500014239 | | | Combs Exhibit 08 |
| 1118 | 10/17/2018 | Email chain with Sean Denny re Marketo | GEN50005199 | GEN50005200 | | | Combs Exhibit 09 |
| 1119 | 10/30/2018 | Email chain with Brian Bischoff re PowerSchool call | GEN500059422 | GEN500059423 | | | Combs Exhibit 10 |
| 1120 | 2/25/2019 | Email chain with Volker Otto re Checking In | GEN500054862 | GEN500054863 | | | Combs Exhibit 11 |

## DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1121 | 10/19/2018 | Email chain with Jack Nichols re Outage | GEN500059642 | GEN500059643 | | | Combs Exhibit 12 |
| 1122 | 3/17/2021 | Email from Chris Sandell re: Talkdesk doing too much talking | GEN500058836 | GEN500058837 | | | Combs Exhibit 13 |
| 1123 | 10/17/2018 | Email chain with David Recktenwald | GEN50005961 | GEN50005962 | | | Combs Exhibit 14 |
| 1124 | 12/31/2017 | Email chain with Ralph Manno re Callidus Software | GEN500051096 | GEN500051099 | | | Flannery_01 |
| 1125 | 1/29/2018 | Email chain with Michael Strahan re Trunck Club | GEN500011334 | GEN500011336 | | | Flannery_02 |
| 1126 | 1/30/2018 | Email chain with Jennifer.Flannery@inin.com re COMM/MM Customer (existing) movement | GEN50000195 | GEN5000019 | | | Flannery_03 |
| 1127 | 1/30/2018 | Email chain with Ralph Manno re COMM/MM Customer (existing) movement | GEN500051037 | GEN500051039 | | | Flannery_04 |
| 1128 | 5/24/2018 | State of Hawaii Department of Taxation | GEN500017804 | GEN500017806 | | | Flannery_05 |
| 1129 | 3/31/2018 | Email chain with Mark Hertel re PO | GEN500013499 | GEN500013502 | | | Flannery_06 |
| 1130 | 5/12/2018 | Email chain with Danielle Morales re QBR Agenda | GEN500051973 | GEN500051974 | | | Flannery_07 |
| 1131 | 10/15/2018 | Email chain with Brian Spencer re Heads Up | GEN500005317 | GEN500005318 | | | Flannery_08 |
| 1132 | 8/30/2018 | Email with Viniti Mahbubani re Bank of Hawaii | GEN500009659 | | | | Flannery_09 |
| 1133 | 11/17/2018 | Email with Lee Yacapin re Candid Question | GEN500004525 | | | | Flannery_10 |

## DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1134 | 10/17/2018 | Email chain with Sean Denny re Marketo | GEN500005190 | GEN500005193 | | | Flannery_11 |
| 1135 | | Text message to Jennifer Flannery | TD 002622 | | | | Flannery_12 |
| 1136 | 1/25/2016 | Email chain with Bill Johnson and Paul Weber re Good call with Mark Kahn's team today | GEN100000144 | GEN100000147 | | | HERTEL_05 |
| 1137 | 9/20/2015 | 2015 Quote for Bank of Hawaii | GEN100001405 | GEN100001408 | | | M_HERTEL_03 |
| 1163 | | Winning the War on Talent | TD 001596 | | | | Knudson Exhibit 01 |
| 1164 | 11/14/2016 | Inventions Agreement b/n TD and Knudson | TD 000068 | TD 000073 | | | Knudson Exhibit 03 |
| 1165 | | Spreadsheet (printed out) | TD 002588 | | | | Knudson Exhibit 04 |
| 1166 | | Spreadsheet (printed out) | TD 000835 | | | | Knudson Exhibit 05 |
| 1167 | 9/4/2018 | Email with Mark re Jennifer Flannery | HERTEL0135 | | | | Knudson Exhibit 21 |
| 1168 | | Spreadsheet (printed out) | TD 002616 | | | | Jessica.Lu.EXHIBIT 06 |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1169 | | Lu and Morales LinkedIn Exchange re: Talkdesk Interest | MORALES0006 | MORALES0010 | | | Jessica.Lu.EXHIBIT 09 |
| 1218 | 7/18/2018 | Email to Folia Grace and Kalina Bryan Subject: BOH | TD 0169834 | | | | Paiva Exhibit 244 |
| 1219 | 7/24/2018 | Email to Charles Krogman Subject: Next Step | TD 0174861 | | | | Paiva Exhibit 253 |
| 1220 | 2/12/2021 | Chris Sandell Resume | | | | | Sandell Exhibit 01 |
| 1221 | 10/30/2018 | Email to Chris Sandell re: Call today | GEN500070060 | GEN500070060 | | | Sandell Exhibit 05 |
| 1270 | 11/5/2020 | A1 Customer Story.pdf | TD 0311757 | TD 0311759 | | | |
| 1271 | 11/5/2020 | A1.pdf | TD 0311444 | TD 0311444 | | | |
| 1272 | 2/8/2021 | ABN.AMRO Success Story.pdf | TD 0311546 | TD 0311548 | | | |
| 1273 | 2/8/2021 | ABN.AMRO.pdf | TD 0311707 | TD 0311707 | | | |
| 1274 | 2/8/2021 | Achmea Success Story.pdf | TD 0311159 | TD 0311162 | | | |
| 1275 | 2/8/2021 | Achmea.pdf | TD 0311556 | TD 0311556 | | | |
| 1276 | 11/5/2020 | Actavo Customer Story.pdf | TD 0311189 | TD 0311190 | | | |
| 1277 | 11/5/2020 | Actavo.pdf | TD 0311780 | TD 0311780 | | | |
| 1278 | 11/5/2020 | Affin Bank.pdf | TD 0311777 | TD 0311777 | | | |
| 1279 | 11/5/2020 | Al Romansiah Customer Story.pdf | TD 0312603 | TD 0312604 | | | |
| 1280 | 11/5/2020 | Al Romansiah.pdf | TD 0311061 | TD 0311061 | | | |
| 1281 | 2/8/2021 | Story.pdf | TD 0311123 | TD 0311124 | | | |
| 1282 | 2/8/2021 | Alizz Islamic Bank.pdf | TD 0311778 | TD 0311778 | | | |
| 1283 | 2/8/2021 | Story.pdf | TD 0311185 | TD 0311186 | | | |
| 1284 | 2/8/2021 | Almajdouie Motors.pdf | TD 0311664 | TD 0311664 | | | |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1285 | 11/5/2020 | America's Credit Union Customer Story.pdf | TD 0311256 | TD 0311258 | | | |
| 1286 | 11/5/2020 | America's Credit Union.pdf | TD 0311484 | TD 0311484 | | | |
| 1287 | 2/8/2021 | An Post Success Story.pdf | TD 0311764 | TD 0311766 | | | |
| 1288 | 2/8/2021 | An Post.pdf | TD 0311440 | TD 0311440 | | | |
| 1289 | 2/15/2021 | Ankush Khare, Genesys Consultant on www.freelancermap.com.pdf | TD 0314087 | TD 0314089 | | | |
| 1290 | 11/5/2020 | AO.com Customer Story.pdf | TD 0311166 | TD 0311167 | | | |
| 1291 | 11/5/2020 | AO.com.pdf | TD 0311184 | TD 0311184 | | | |
| 1292 | 2/8/2021 | Astrazeneca Success Story.pdf | TD 0311643 | TD 0311645 | | | |
| 1293 | 2/8/2021 | Astrazeneca.pdf | TD 0311502 | TD 0311502 | | | |
| 1294 | 11/5/2020 | ATB Financial.pdf | TD 0311219 | TD 0311219 | | | |
| 1295 | 2/8/2021 | Atento Success Story.pdf | TD 0311788 | TD 0311790 | | | |
| 1296 | 2/8/2021 | Atento.pdf | TD 0312711 | TD 0312711 | | | |
| 1297 | 2/8/2021 | Atom Bank.pdf | TD 0311458 | TD 0311458 | | | |
| 1298 | 11/5/2020 | Australia Post Customer Story.pdf | TD 0311485 | TD 0311486 | | | |
| 1299 | 11/5/2020 | Australia Post.pdf | TD 0311767 | TD 0311767 | | | |
| 1300 | 11/21/2019 | Avant services 1.pdf | TD 0310988 | TD 0310989 | | | |
| 1301 | 11/5/2020 | Japan.pdf | TD 0311762 | TD 0311762 | | | |
| 1302 | 11/5/2020 | Axis Bank.pdf | TD 0311488 | TD 0311488 | | | |
| 1303 | 11/5/2020 | B&H Customer Story.pdf | TD 0311632 | TD 0311634 | | | |
| 1304 | 11/5/2020 | B&H.pdf | TD 0311768 | TD 0311768 | | | |
| 1305 | 11/5/2020 | Banca Mediolanum.pdf | TD 0312633 | TD 0312633 | | | |
| 1306 | 2/8/2021 | Bank Hapoalim Success Story.pdf | TD 0312664 | TD 0312666 | | | |
| 1307 | 2/8/2021 | Bank Hapoalim.pdf | TD 0312681 | TD 0312681 | | | |
| 1308 | 11/5/2020 | Story.pdf | TD 0311208 | TD 0311209 | | | |
| 1309 | 11/5/2020 | Bank Millennium.pdf | TD 0311060 | TD 0311060 | | | |
| 1310 | 11/5/2020 | Story.pdf | TD 0311729 | TD 0311731 | | | |
| 1311 | 11/5/2020 | Bank OCBC NISP.pdf | TD 0311206 | TD 0311206 | | | |

## DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1312 | 2/8/2021 | Bank of Ireland.pdf | TD 0312594 | TD 0312594 | | | |
| 1313 | 11/5/2020 | Banorte Customer Story.pdf | TD 0312679 | TD 0312680 | | | |
| 1314 | 11/5/2020 | Banorte.pdf | TD 0311451 | TD 0311451 | | | |
| 1315 | 2/8/2021 | Banzai Success Story.pdf | TD 0311249 | TD 0311250 | | | |
| 1316 | 2/8/2021 | Banzai.pdf | TD 0312675 | TD 0312675 | | | |
| 1317 | 11/5/2020 | Barmer Customer Story.pdf | TD 0311112 | TD 0311114 | | | |
| 1318 | 11/5/2020 | Barmer.pdf | TD 0311642 | TD 0311642 | | | |
| 1319 | 11/5/2020 | BBVA Argentina.pdf | TD 0311178 | TD 0311178 | | | |
| 1320 | 2/8/2021 | Belfius Bank.pdf | TD 0311466 | TD 0311466 | | | |
| 1321 | 2/8/2021 | Belgacom Success Story.pdf | TD 0311082 | TD 0311084 | | | |
| 1322 | 2/8/2021 | Belgacom.pdf | TD 0311533 | TD 0311533 | | | |
| 1323 | 11/5/2020 | Beyond Bank.pdf | TD 0312698 | TD 0312698 | | | |
| 1324 | 11/5/2020 | BIS Contact Center.pdf | TD 0311586 | TD 0311586 | | | |
| 1325 | 11/5/2020 | Blue Insurance Customer Story.pdf | TD 0312660 | TD 0312662 | | | |
| 1326 | 11/5/2020 | Blue Insurance.pdf | TD 0311163 | TD 0311163 | | | |
| 1327 | 2/8/2021 | BlueLink Success Story.pdf | TD 0311653 | TD 0311654 | | | |
| 1328 | 2/8/2021 | BlueLink.pdf | TD 0311157 | TD 0311157 | | | |
| 1329 | 11/5/2020 | BMW Group Customer Story.pdf | TD 0312695 | TD 0312697 | | | |
| 1330 | 11/5/2020 | BMW Group.pdf | TD 0311607 | TD 0311607 | | | |
| 1331 | 11/5/2020 | Bolsa de Valores de Colombia - BVC.pdf | TD 0311097 | TD 0311098 | | | |
| 1332 | 11/5/2020 | Bosch Service Solutions Customer Story.pdf | TD 0312628 | TD 0312630 | | | |
| 1333 | 11/5/2020 | Bosch Service Solutions.pdf | TD 0311154 | TD 0311154 | | | |
| 1334 | 11/5/2020 | Story.pdf | TD 0311447 | TD 0311449 | | | |
| 1335 | 11/5/2020 | Bouygues Telecom.pdf | TD 0311794 | TD 0311794 | | | |
| 1336 | 2/8/2021 | Bpost Success Story.pdf | TD 0311628 | TD 0311631 | | | |
| 1337 | 2/8/2021 | BPost.pdf | TD 0311464 | TD 0311464 | | | |
| 1338 | 2/8/2021 | British Telecom.pdf | TD 0311110 | TD 0311110 | | | |

## DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1339 | 11/5/2020 | Bupa Australia Customer Story.pdf | TD 0311523 | TD 0311524 | | | |
| 1340 | 11/5/2020 | Bupa Australia.pdf | TD 0311503 | TD 0311503 | | | |
| 1341 | 11/6/2020 | CallPageboy Customer Story.pdf | TD 0311567 | TD 0311569 | | | |
| 1342 | 11/6/2020 | CallPageBoy.pdf | TD 0311128 | TD 0311128 | | | |
| 1343 | 11/6/2020 | Campus USA Customer Story.pdf | TD 0311697 | TD 0311699 | | | |
| 1344 | 11/6/2020 | Campus USA.pdf | TD 0311452 | TD 0311452 | | | |
| 1345 | 11/6/2020 | Canal+ Customer Story.pdf | TD 0311753 | TD 0311755 | | | |
| 1346 | 11/6/2020 | Canal+.pdf | TD 0311742 | TD 0311742 | | | |
| 1347 | 11/6/2020 | Capital Card Service Customer Story.pdf | TD 0311739 | TD 0311741 | | | |
| 1348 | 11/6/2020 | Capital Card Service.pdf | TD 0311685 | TD 0311685 | | | |
| 1349 | 11/6/2020 | CareCentrix Customer Story.pdf | TD 0311671 | TD 0311672 | | | |
| 1350 | 11/6/2020 | CareCentrix.pdf | TD 0311491 | TD 0311491 | | | |
| 1351 | 11/6/2020 | Carglass.pdf | TD 0311170 | TD 0311170 | | | |
| 1352 | 2/8/2021 | Catsa Success Story.pdf | TD 0312635 | TD 0312637 | | | |
| 1353 | 2/8/2021 | Catsa.pdf | TD 0311558 | TD 0311558 | | | |
| 1354 | 2/8/2021 | Cegeka Success Story.pdf | TD 0311497 | TD 0311498 | | | |
| 1355 | 2/8/2021 | Cegeka.pdf | TD 0311482 | TD 0311482 | | | |
| 1356 | 11/6/2020 | Cegid.pdf | TD 0311247 | TD 0311247 | | | |
| 1357 | 11/6/2020 | Cendris Customer Contact.pdf | TD 0311048 | TD 0311048 | | | |
| 1358 | 11/6/2020 | Cetelem.pdf | TD 0311535 | TD 0311535 | | | |
| 1359 | 11/6/2020 | China Comservice.pdf | TD 0311702 | TD 0311702 | | | |
| 1360 | 11/6/2020 | Cielo Customer Story.pdf | TD 0311071 | TD 0311072 | | | |
| 1361 | 11/6/2020 | Cielo.pdf | TD 0311217 | TD 0311217 | | | |
| 1362 | 11/6/2020 | City of Helsinki Customer Story.pdf | TD 0311459 | TD 0311460 | | | |
| 1363 | 11/6/2020 | City of Helsinki.pdf | TD 0311174 | TD 0311174 | | | |
| 1364 | 11/6/2020 | Cleartip.pdf | TD 0311711 | TD 0311711 | | | |
| 1365 | 11/6/2020 | Cleartrip Customer Story.pdf | TD 0311228 | TD 0311230 | | | |
| 1366 | 11/6/2020 | Story.pdf | TD 0311596 | TD 0311598 | | | |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1367 | 11/6/2020 | Collection House.pdf | TD 0311158 | TD 0311158 | | | |
| 1368 | 11/5/2020 | Company Nurse Customer Story.pdf | TD 0311579 | TD 0311582 | | | |
| 1369 | 11/5/2020 | Company Nurse.pdf | TD 0311233 | TD 0311233 | | | |
| 1370 | 11/6/2020 | ConTe.it.pdf | TD 0311122 | TD 0311122 | | | |
| 1371 | 2/8/2021 | Corona Direct Success Story.pdf | TD 0312625 | TD 0312626 | | | |
| 1372 | 2/8/2021 | Corona Direct.pdf | TD 0312676 | TD 0312676 | | | |
| 1373 | 2/8/2021 | Credit Bank of Moscow Success Story.pdf | TD 0311139 | TD 0311140 | | | |
| 1374 | 2/8/2021 | Credit Bank of Moscow.pdf | TD 0312709 | TD 0312710 | | | |
| 1375 | 11/6/2020 | Crisis Services Canada.pdf | TD 0311692 | TD 0311692 | | | |
| 1376 | 2/8/2021 | CSOB Success Story.pdf | TD 0311608 | TD 0311610 | | | |
| 1377 | 2/8/2021 | CSOB.pdf | TD 0312677 | TD 0312677 | | | |
| 1378 | 11/6/2020 | Danke Aparment.pdf | TD 0312597 | TD 0312597 | | | |
| 1379 | 11/6/2020 | DatamÃ©trica Customer Story.pdf | TD 0311564 | TD 0311566 | | | |
| 1380 | 11/6/2020 | DatamÃ©trica.pdf | TD 0311050 | TD 0311050 | | | |
| 1381 | 11/6/2020 | De Persgroep.pdf | TD 0311234 | TD 0311234 | | | |
| 1382 | 11/6/2020 | Desjardins Customer Story.pdf | TD 0311235 | TD 0311237 | | | |
| 1383 | 11/6/2020 | Desjardins.pdf | TD 0311049 | TD 0311049 | | | |
| 1384 | 11/6/2020 | Deutsche Glasfaser.pdf | TD 0311226 | TD 0311227 | | | |
| 1385 | 11/6/2020 | Story.pdf | TD 0311108 | TD 0311109 | | | |
| 1386 | 11/6/2020 | Diabetes Victoria.pdf | TD 0311220 | TD 0311220 | | | |
| 1387 | 11/6/2020 | DNB Customer Story.pdf | TD 0311148 | TD 0311150 | | | |
| 1388 | 11/6/2020 | DNB.pdf | TD 0311583 | TD 0311583 | | | |
| 1389 | 2/8/2021 | DPD Russia.pdf | TD 0311214 | TD 0311214 | | | |
| 1390 | 2/8/2021 | DPD Success Story.pdf | TD 0311441 | TD 0311443 | | | |
| 1391 | 11/6/2020 | Story.pdf | TD 0311537 | TD 0311539 | | | |
| 1392 | 11/6/2020 | Dubai Municipality.pdf | TD 0311151 | TD 0311151 | | | |
| 1393 | 11/6/2020 | Dutch Lottery.pdf | TD 0311617 | TD 0311617 | | | |
| 1394 | 11/6/2020 | DWP Customer Story.pdf | TD 0312618 | TD 0312619 | | | |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1395 | 11/6/2020 | DWP.pdf | TD 0311659 | TD 0311659 | | | |
| 1396 | 11/6/2020 | Eco24 Customer Story.pdf | TD 0311141 | TD 0311143 | | | |
| 1397 | 11/6/2020 | Eco24.pdf | TD 0311056 | TD 0311056 | | | |
| 1398 | 11/6/2020 | Edenred.pdf | TD 0311490 | TD 0311490 | | | |
| 1399 | 2/8/2021 | EE Retail Success Story.pdf | TD 0312715 | TD 0312716 | | | |
| 1400 | 2/8/2021 | EE Retail.pdf | TD 0311727 | TD 0311727 | | | |
| 1401 | 11/6/2020 | eFinancial Customer Story.pdf | TD 0311750 | TD 0311752 | | | |
| 1402 | 11/6/2020 | eFinancial.pdf | TD 0312627 | TD 0312627 | | | |
| 1403 | 2/8/2021 | Eircom Success Story.pdf | TD 0311657 | TD 0311658 | | | |
| 1404 | 2/8/2021 | Eircom.pdf | TD 0312642 | TD 0312642 | | | |
| 1405 | 11/6/2020 | Elkjop Customer Story.pdf | TD 0311046 | TD 0311047 | | | |
| 1406 | 11/6/2020 | Elkjop.pdf | TD 0312693 | TD 0312693 | | | |
| 1407 | 2/8/2021 | Emirates.pdf | TD 0311678 | TD 0311678 | | | |
| 1408 | 11/6/2020 | EMS, Inc Customer Story.pdf | TD 0312682 | TD 0312686 | | | |
| 1409 | 11/6/2020 | EMS, Inc.pdf | TD 0311091 | TD 0311091 | | | |
| 1410 | 11/6/2020 | Endesa Customer Story.pdf | TD 0312595 | TD 0312596 | | | |
| 1411 | 11/6/2020 | Endesa.pdf | TD 0311188 | TD 0311188 | | | |
| 1412 | 11/6/2020 | Enel Customer Story.pdf | TD 0311542 | TD 0311543 | | | |
| 1413 | 11/6/2020 | Enel.pdf | TD 0311660 | TD 0311660 | | | |
| 1414 | 11/6/2020 | Entel.pdf | TD 0311522 | TD 0311522 | | | |
| 1415 | 11/6/2020 | ER Telecom Customer Story.pdf | TD 0311506 | TD 0311507 | | | |
| 1416 | 11/6/2020 | ER Telecom.pdf | TD 0311033 | TD 0311033 | | | |
| 1417 | 11/5/2020 | Story.pdf | TD 0311105 | TD 0311107 | | | |
| 1418 | 11/5/2020 | Ethiopian Airlines.pdf | TD 0311616 | TD 0311616 | | | |
| 1419 | 2/8/2021 | Etisalat Success Story.pdf | TD 0311438 | TD 0311439 | | | |
| 1420 | 2/8/2021 | Etisalat.pdf | TD 0311662 | TD 0311662 | | | |
| 1421 | 11/6/2020 | Falabella Customer Story.pdf | TD 0311092 | TD 0311093 | | | |
| 1422 | 11/6/2020 | Falabella.pdf | TD 0311655 | TD 0311655 | | | |
| 1423 | 2/8/2021 | FASTWEB Success Story.pdf | TD 0311775 | TD 0311776 | | | |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1424 | 2/8/2021 | FastWeb.pdf | TD 0311627 | TD 0311627 | | | |
| 1425 | 11/6/2020 | FE Credit Customer Story.pdf | TD 0312608 | TD 0312610 | | | |
| 1426 | 11/6/2020 | FE Credit.pdf | TD 0311641 | TD 0311641 | | | |
| 1427 | 11/6/2020 | Feros Care Customer Story.pdf | TD 0311134 | TD 0311135 | | | |
| 1428 | 11/6/2020 | Feros Care.pdf | TD 0311062 | TD 0311063 | | | |
| 1429 | 11/12/2020 | Field Management Ireland.pdf | TD 0311611 | TD 0311611 | | | |
| 1430 | 2/8/2021 | FirstCare.pdf | TD 0311481 | TD 0311481 | | | |
| 1431 | 11/6/2020 | Fjellinjen Customer Story.pdf | TD 0311680 | TD 0311681 | | | |
| 1432 | 11/6/2020 | Fjellinjen.pdf | TD 0311624 | TD 0311624 | | | |
| 1433 | 11/6/2020 | Fonterra Customer Story.pdf | TD 0311736 | TD 0311738 | | | |
| 1434 | 11/6/2020 | Fonterra.pdf | TD 0312638 | TD 0312639 | | | |
| 1435 | 11/6/2020 | Forum Customer Story.pdf | TD 0311783 | TD 0311785 | | | |
| 1436 | 11/6/2020 | Forum.pdf | TD 0311615 | TD 0311615 | | | |
| 1437 | 11/6/2020 | Fraser Health Customer Story.pdf | TD 0311243 | TD 0311246 | | | |
| 1438 | 11/6/2020 | Fraser Health.pdf | TD 0311665 | TD 0311665 | | | |
| 1439 | 2/8/2021 | Front Line Success Story.pdf | TD 0312700 | TD 0312702 | | | |
| 1440 | 2/8/2021 | Front Line.pdf | TD 0312699 | TD 0312699 | | | |
| 1441 | 11/6/2020 | Gaitame.com Customer Story.pdf | TD 0311540 | TD 0311541 | | | |
| 1442 | 11/6/2020 | Gaitame.com.pdf | TD 0311169 | TD 0311169 | | | |
| 1443 | 11/6/2020 | Group Pierre & Vacances Center Parcs Customer Story.pdf | TD 0311210 | TD 0311211 | | | |
| 1444 | 11/6/2020 | Group Pierre & Vacances Center Parcs.pdf | TD 0311779 | TD 0311779 | | | |
| 1445 | 11/6/2020 | Groupama Customer Story.pdf | TD 0311067 | TD 0311069 | | | |
| 1446 | 11/6/2020 | Groupama.pdf | TD 0311769 | TD 0311769 | | | |
| 1447 | 2/8/2021 | Harambee Success Story.pdf | TD 0311155 | TD 0311156 | | | |
| 1448 | 2/8/2021 | Harambee.pdf | TD 0311708 | TD 0311708 | | | |
| 1449 | 11/11/2020 | Healthcare Revenue Recovery Group Customer Story.pdf | TD 0311171 | TD 0311173 | | | |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1450 | 11/11/2020 | Healthcare Revenue Recovery Group.pdf | TD 0311445 | TD 0311445 | | | |
| 1451 | 11/12/2020 | HengFeng Bank Customer Story.pdf | TD 0311240 | TD 0311242 | | | |
| 1452 | 11/12/2020 | HengFeng Bank.pdf | TD 0311519 | TD 0311519 | | | |
| 1453 | 2/11/2021 | HG for Salesforce _ HG Insights.pdf | TD 0310993 | TD 0310999 | | | |
| 1454 | 2/12/2021 | HG for Salesforce.mp4 | TD 0312507 | TD 0312507 | | | |
| 1455 | 11/12/2020 | Story.pdf | TD 0311559 | TD 0311561 | | | |
| 1456 | 11/12/2020 | Home Credit China.pdf | TD 0311034 | TD 0311034 | | | |
| 1457 | 11/11/2020 | Zealand.pdf | TD 0311465 | TD 0311465 | | | |
| 1458 | 11/12/2020 | ICICI Bank Customer Story.pdf | TD 0312690 | TD 0312692 | | | |
| 1459 | 11/12/2020 | ICICI Bank.pdf | TD 0311706 | TD 0311706 | | | |
| 1460 | 11/11/2020 | Ignite Travel Group Customer Story.pdf | TD 0311517 | TD 0311518 | | | |
| 1461 | 11/11/2020 | Ignite Travel Group.pdf | TD 0311525 | TD 0311525 | | | |
| 1462 | 11/12/2020 | iinet.pdf | TD 0311496 | TD 0311496 | | | |
| 1463 | 2/8/2021 | Inchcape Success Story.pdf | TD 0312712 | TD 0312714 | | | |
| 1464 | 2/8/2021 | Inchcape.pdf | TD 0311456 | TD 0311456 | | | |
| 1465 | 2/8/2021 | Ingosstrakh Success Story.pdf | TD 0311635 | TD 0311637 | | | |
| 1466 | 2/8/2021 | Ingosstrakh.pdf | TD 0311745 | TD 0311745 | | | |
| 1467 | 11/12/2020 | Inland Revenue New Zealand.pdf | TD 0311255 | TD 0311255 | | | |
| 1468 | 2/8/2021 | ISKI Success Story.pdf | TD 0311042 | TD 0311044 | | | |
| 1469 | 2/8/2021 | Iski.pdf | TD 0311718 | TD 0311718 | | | |
| 1470 | 11/11/2020 | ITAÃš Unibanco.pdf | TD 0311207 | TD 0311207 | | | |
| 1471 | 11/11/2020 | ItauÌ Unibanco Customer Story.pdf | TD 0311077 | TD 0311079 | | | |
| 1472 | 2/8/2021 | Jawwal Success Story.pdf | TD 0311693 | TD 0311694 | | | |
| 1473 | 2/8/2021 | Jawwal.pdf | TD 0311183 | TD 0311183 | | | |
| 1474 | 11/11/2020 | JPI Media.pdf | TD 0311555 | TD 0311555 | | | |
| 1475 | 11/11/2020 | JPIMedia Customer Story.pdf | TD 0311511 | TD 0311513 | | | |
| 1476 | 11/12/2020 | K-Electric Customer Story.pdf | TD 0311477 | TD 0311479 | | | |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1477 | 11/12/2020 | K-Electric.pdf | TD 0311480 | TD 0311480 | | | |
| 1478 | 11/11/2020 | Kiwi.com Customer Story.pdf | TD 0311453 | TD 0311455 | | | |
| 1479 | 11/11/2020 | Kiwi.com.pdf | TD 0311492 | TD 0311492 | | | |
| 1480 | 11/12/2020 | Lâ€™Olivier.pdf | TD 0311064 | TD 0311066 | | | |
| 1481 | 11/11/2020 | Legrand.pdf | TD 0311666 | TD 0311667 | | | |
| 1482 | 11/5/2020 | Lenovo Customer Story.pdf | TD 0311722 | TD 0311723 | | | |
| 1483 | 11/5/2020 | Lenovo.pdf | TD 0311055 | TD 0311055 | | | |
| 1484 | 2/8/2021 | Leroy Merlin.pdf | TD 0311602 | TD 0311602 | | | |
| 1485 | 2/8/2021 | Leto Bank Success Story.pdf | TD 0312669 | TD 0312670 | | | |
| 1486 | 2/8/2021 | Leto Bank.pdf | TD 0312634 | TD 0312634 | | | |
| 1487 | 11/12/2020 | L'Olivier.pdf | TD 0311118 | TD 0311118 | | | |
| 1488 | 11/11/2020 | Lowell Norway Customer Story.pdf | TD 0311223 | TD 0311225 | | | |
| 1489 | 11/11/2020 | Lowell Norway.pdf | TD 0312591 | TD 0312591 | | | |
| 1490 | 11/5/2020 | Lyreco Group Customer Story.pdf | TD 0312588 | TD 0312590 | | | |
| 1491 | 11/5/2020 | Lyreco Group.pdf | TD 0311709 | TD 0311709 | | | |
| 1492 | 2/8/2021 | Story.pdf | TD 0311164 | TD 0311165 | | | |
| 1493 | 2/8/2021 | Mairie De Vincennes.pdf | TD 0311656 | TD 0311656 | | | |
| 1494 | 11/12/2020 | Story.pdf | TD 0311080 | TD 0311081 | | | |
| 1495 | 11/12/2020 | Marks & Spencer Success Story.pdf | TD 0311086 | TD 0311086 | | | |
| 1496 | 11/12/2020 | Marks & Spencer.pdf | TD 0311663 | TD 0311663 | | | |
| 1497 | 11/11/2020 | MBank Customer Story.pdf | TD 0312658 | TD 0312659 | | | |
| 1498 | 11/11/2020 | MBank.pdf | TD 0311544 | TD 0311544 | | | |
| 1499 | 11/11/2020 | Memira Customer Story.pdf | TD 0311791 | TD 0311793 | | | |
| 1500 | 11/11/2020 | Memira.pdf | TD 0312621 | TD 0312623 | | | |
| 1501 | 11/5/2020 | Microsoft Customer Story.pdf | TD 0311120 | TD 0311121 | | | |
| 1502 | 11/5/2020 | Microsoft.pdf | TD 0311144 | TD 0311144 | | | |
| 1503 | 2/8/2021 | Mobily Success Story.pdf | TD 0311053 | TD 0311054 | | | |
| 1504 | 2/8/2021 | Mobily.pdf | TD 0311253 | TD 0311253 | | | |
| 1505 | 11/12/2020 | Mohela Customer Story.pdf | TD 0311549 | TD 0311551 | | | |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1506 | 11/12/2020 | Mohela.pdf | TD 0312717 | TD 0312717 | | | |
| 1507 | 11/11/2020 | MyBudget Customer Story.pdf | TD 0311599 | TD 0311601 | | | |
| 1508 | 11/11/2020 | MyBudget.pdf | TD 0311669 | TD 0311670 | | | |
| 1509 | 11/11/2020 | Nahdi Medical Company Customer Story.pdf | TD 0311531 | TD 0311532 | | | |
| 1510 | 11/11/2020 | Nahdi Medical Company.pdf | TD 0311252 | TD 0311252 | | | |
| 1511 | 11/12/2020 | New Zealand Ministry of Justice Customer Story.pdf | TD 0311621 | TD 0311623 | | | |
| 1512 | 11/12/2020 | New Zealand Ministry of Justice.pdf | TD 0311668 | TD 0311668 | | | |
| 1513 | 11/11/2020 | Next Customer Story.pdf | TD 0312640 | TD 0312641 | | | |
| 1514 | 11/11/2020 | Next.pdf | TD 0311032 | TD 0311032 | | | |
| 1515 | 11/12/2020 | Nordea Bank Customer Story.pdf | TD 0311612 | TD 0311613 | | | |
| 1516 | 11/12/2020 | Nordea Bank.pdf | TD 0311487 | TD 0311487 | | | |
| 1517 | 11/12/2020 | North Humbrian Water.pdf | TD 0311652 | TD 0311652 | | | |
| 1518 | 11/11/2020 | Northern Beaches Council.pdf | TD 0311052 | TD 0311052 | | | |
| 1519 | 11/11/2020 | NSPCC Customer Story.pdf | TD 0312614 | TD 0312615 | | | |
| 1520 | 11/11/2020 | NSPCC.pdf | TD 0311136 | TD 0311136 | | | |
| 1521 | 11/11/2020 | NSW Department of Communities & Justice.pdf | TD 0311719 | TD 0311720 | | | |
| 1522 | 11/12/2020 | Story.pdf | TD 0312601 | TD 0312602 | | | |
| 1523 | 11/12/2020 | Optimind Winter.pdf | TD 0311051 | TD 0311051 | | | |
| 1524 | 2/8/2021 | Orange Business Services Success Story.pdf | TD 0311130 | TD 0311131 | | | |
| 1525 | 2/8/2021 | Orange Business Services.pdf | TD 0312674 | TD 0312674 | | | |
| 1526 | 11/11/2020 | Orient Bank Customer Story.pdf | TD 0311469 | TD 0311470 | | | |
| 1527 | 11/11/2020 | Orient Bank.pdf | TD 0311435 | TD 0311435 | | | |
| 1528 | 11/11/2020 | Otkritie Group Customer Story.pdf | TD 0311638 | TD 0311640 | | | |
| 1529 | 11/11/2020 | Otkritie Group.pdf | TD 0311057 | TD 0311057 | | | |
| 1530 | 11/11/2020 | Paipaidai Customer Story.pdf | TD 0311467 | TD 0311468 | | | |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1531 | 11/11/2020 | Paipaidai.pdf | TD 0311187 | TD 0311187 | | | |
| 1532 | 2/8/2021 | Partenamut.pdf | TD 0311732 | TD 0311732 | | | |
| 1533 | 11/12/2020 | PayPal Customer Story.pdf | TD 0311461 | TD 0311463 | | | |
| 1534 | 11/12/2020 | PayPal.pdf | TD 0311673 | TD 0311674 | | | |
| 1535 | 11/11/2020 | Pentafon Customer Story.pdf | TD 0311562 | TD 0311563 | | | |
| 1536 | 11/11/2020 | Pentafon.pdf | TD 0311686 | TD 0311686 | | | |
| 1537 | 11/12/2020 | Philips Customer Story.pdf | TD 0311552 | TD 0311554 | | | |
| 1538 | 11/12/2020 | Philips.pdf | TD 0311661 | TD 0311661 | | | |
| 1539 | 11/11/2020 | Pihlajalinna.pdf | TD 0311471 | TD 0311471 | | | |
| 1540 | 11/11/2020 | Probe Group Customer Story.pdf | TD 0311514 | TD 0311516 | | | |
| 1541 | 11/11/2020 | Probe Group.pdf | TD 0311614 | TD 0311614 | | | |
| 1542 | 11/12/2020 | Property Guys Customer Story.pdf | TD 0311101 | TD 0311104 | | | |
| 1543 | 11/12/2020 | PropertyGuys.pdf | TD 0311528 | TD 0311528 | | | |
| 1544 | 11/12/2020 | Proximus Customer Story.pdf | TD 0311587 | TD 0311588 | | | |
| 1545 | 11/12/2020 | Proximus.pdf | TD 0311133 | TD 0311133 | | | |
| 1546 | 11/12/2020 | Quicken Customer Story.pdf | TD 0311499 | TD 0311501 | | | |
| 1547 | 11/12/2020 | Quicken.pdf | TD 0311259 | TD 0311259 | | | |
| 1548 | 11/11/2020 | QuinStreet Customer Story.pdf | TD 0311675 | TD 0311676 | | | |
| 1549 | 11/11/2020 | QuinStreet.pdf | TD 0311606 | TD 0311606 | | | |
| 1550 | 2/8/2021 | Rabobank Success Story.pdf | TD 0311175 | TD 0311176 | | | |
| 1551 | 2/8/2021 | Rabobank.pdf | TD 0311710 | TD 0311710 | | | |
| 1552 | 11/12/2020 | Rapid Financial Solutions Customer Story.pdf | TD 0311073 | TD 0311076 | | | |
| 1553 | 11/12/2020 | Rapid Financial Solutions.pdf | TD 0311450 | TD 0311450 | | | |
| 1554 | 11/12/2020 | RCB Customer Story.pdf | TD 0311682 | TD 0311684 | | | |
| 1555 | 11/12/2020 | RCB.pdf | TD 0311728 | TD 0311728 | | | |
| 1556 | 11/11/2020 | Releasy Customer Story.pdf | TD 0311099 | TD 0311100 | | | |
| 1557 | 11/11/2020 | Releasy.pdf | TD 0311129 | TD 0311129 | | | |

## DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1558 | 11/12/2020 | Rose-Human Institute of Technology Ask Rose Homework Help Customer Story.pdf | TD 0311772 | TD 0311774 | | | |
| 1559 | 11/12/2020 | Technology Ask Rose Homework Help.pdf | TD 0311603 | TD 0311603 | | | |
| 1560 | 11/11/2020 | Saga Customer Story.pdf | TD 0311520 | TD 0311521 | | | |
| 1561 | 11/11/2020 | Saga.pdf | TD 0311205 | TD 0311205 | | | |
| 1562 | 11/12/2020 | Story.pdf | TD 0311215 | TD 0311216 | | | |
| 1563 | 11/12/2020 | Schneider Electric.pdf | TD 0311756 | TD 0311756 | | | |
| 1564 | 11/11/2020 | Senske Services Customer Story.pdf | TD 0311650 | TD 0311651 | | | |
| 1565 | 11/11/2020 | Senske Services.pdf | TD 0311090 | TD 0311090 | | | |
| 1566 | 2/8/2021 | Shimmer Success Story.pdf | TD 0311221 | TD 0311222 | | | |
| 1567 | 2/8/2021 | Shimmer.pdf | TD 0311457 | TD 0311457 | | | |
| 1568 | 11/5/2020 | Story.pdf | TD 0312622 | TD 0312624 | | | |
| 1569 | 11/5/2020 | Singapore Airlines.pdf | TD 0311646 | TD 0311647 | | | |
| 1570 | 11/5/2020 | SITA Customer Story.pdf | TD 0311760 | TD 0311761 | | | |
| 1571 | 11/5/2020 | SITA.pdf | TD 0311743 | TD 0311744 | | | |
| 1572 | 11/11/2020 | Story.pdf | TD 0311039 | TD 0311040 | | | |
| 1573 | 11/11/2020 | SJ Traffic Control.pdf | TD 0311677 | TD 0311677 | | | |
| 1574 | 2/8/2021 | Sky Success Story.pdf | TD 0311035 | TD 0311036 | | | |
| 1575 | 2/8/2021 | Sky.pdf | TD 0311254 | TD 0311254 | | | |
| 1576 | 2/8/2021 | Slovak Telekom Success Story.pdf | TD 0312703 | TD 0312705 | | | |
| 1577 | 2/8/2021 | Slovak TeleKom.pdf | TD 0311070 | TD 0311070 | | | |
| 1578 | 2/8/2021 | Smollan Success Story.pdf | TD 0311734 | TD 0311735 | | | |
| 1579 | 2/8/2021 | Smollan.pdf | TD 0311147 | TD 0311147 | | | |
| 1580 | 2/8/2021 | Sogaz Success Story.pdf | TD 0311475 | TD 0311476 | | | |
| 1581 | 2/8/2021 | Sogaz.pdf | TD 0311085 | TD 0311085 | | | |
| 1582 | 11/12/2020 | STC Customer Story.pdf | TD 0311625 | TD 0311626 | | | |
| 1583 | 11/12/2020 | STC.pdf | TD 0311534 | TD 0311534 | | | |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1584 | 11/11/2020 | Sunsuper Customer Story.pdf | TD 0311137 | TD 0311138 | | | |
| 1585 | 11/11/2020 | Sunsuper.pdf | TD 0311721 | TD 0311721 | | | |
| 1586 | 11/11/2020 | Sureway Customer Story.pdf | TD 0311770 | TD 0311771 | | | |
| 1587 | 11/11/2020 | Sureway.pdf | TD 0311717 | TD 0311717 | | | |
| 1588 | 2/8/2021 | Swedbank Success Story.pdf | TD 0312605 | TD 0312607 | | | |
| 1589 | 11/11/2020 | Swisscard Customer Story.pdf | TD 0311714 | TD 0311716 | | | |
| 1590 | 11/11/2020 | Swisscard.pdf | TD 0311575 | TD 0311575 | | | |
| 1591 | 11/12/2020 | Swisscom.pdf | TD 0311489 | TD 0311489 | | | |
| 1592 | 11/12/2020 | Teachers Mutual Bank Customer Story.pdf | TD 0311094 | TD 0311096 | | | |
| 1593 | 11/12/2020 | Teachers Mutual Bank.pdf | TD 0312613 | TD 0312613 | | | |
| 1594 | 11/11/2020 | TechStyle Fashion Group.pdf | TD 0311573 | TD 0311573 | | | |
| 1595 | 11/5/2020 | TechStyle.pdf | TD 0311239 | TD 0311239 | | | |
| 1596 | 2/8/2021 | Telecom Italia Success Story.pdf | TD 0311152 | TD 0311153 | | | |
| 1597 | 2/8/2021 | Telecom Italia.pdf | TD 0311251 | TD 0311251 | | | |
| 1598 | 2/8/2021 | TelecomExpress Success Story.pdf | TD 0311058 | TD 0311059 | | | |
| 1599 | 2/8/2021 | TelecomExpress.pdf | TD 0311679 | TD 0311679 | | | |
| 1600 | 11/12/2020 | Story.pdf | TD 0311125 | TD 0311127 | | | |
| 1601 | 11/12/2020 | Telefónica Chile.pdf | TD 0311179 | TD 0311179 | | | |
| 1602 | 11/12/2020 | Telefoonaanname.nl.pdf | TD 0311584 | TD 0311585 | | | |
| 1603 | 2/8/2021 | Telegate Success Story.pdf | TD 0311231 | TD 0311232 | | | |
| 1604 | 2/8/2021 | Telegate.pdf | TD 0312708 | TD 0312708 | | | |
| 1605 | 2/8/2021 | Telekom Deutschland Success Story.pdf | TD 0311212 | TD 0311213 | | | |
| 1606 | 2/8/2021 | Telekom Deutschland.pdf | TD 0311446 | TD 0311446 | | | |
| 1607 | 2/8/2021 | Story.pdf | TD 0311504 | TD 0311505 | | | |
| 1608 | 2/8/2021 | Telekom Romania.pdf | TD 0311177 | TD 0311177 | | | |
| 1609 | 2/8/2021 | Telenor Success Story.pdf | TD 0311712 | TD 0311713 | | | |
| 1610 | 2/8/2021 | Telenor.pdf | TD 0312718 | TD 0312718 | | | |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1611 | 2/8/2021 | Teleperformance Success Story.pdf | TD 0312655 | TD 0312657 | | | |
| 1612 | 2/8/2021 | Teleperformance.pdf | TD 0311248 | TD 0311248 | | | |
| 1613 | 11/11/2020 | Tel-Inform Customer Story.pdf | TD 0311618 | TD 0311620 | | | |
| 1614 | 11/11/2020 | Tel-Inform.pdf | TD 0311690 | TD 0311690 | | | |
| 1615 | 11/12/2020 | Telus Customer Story.pdf | TD 0311724 | TD 0311726 | | | |
| 1616 | 11/12/2020 | Telus.pdf | TD 0311119 | TD 0311119 | | | |
| 1617 | 11/11/2020 | The First MicroFinanceBank Limited Customer Story.pdf | TD 0312616 | TD 0312617 | | | |
| 1618 | 11/11/2020 | The First MicroFinanceBank Limited.pdf | TD 0312694 | TD 0312694 | | | |
| 1619 | 11/12/2020 | Ticketmaster Customer Story.pdf | TD 0311576 | TD 0311578 | | | |
| 1620 | 11/12/2020 | Ticketmaster.pdf | TD 0312663 | TD 0312663 | | | |
| 1621 | 2/8/2021 | T-Mobile Czech Republic Success Story.pdf | TD 0312667 | TD 0312668 | | | |
| 1622 | 2/8/2021 | T-Mobile Czech Republic.pdf | TD 0311545 | TD 0311545 | | | |
| 1623 | 11/5/2020 | TOT Public Company Limited.pdf | TD 0311781 | TD 0311782 | | | |
| 1624 | 11/12/2020 | Transat Customer Story.pdf | TD 0311687 | TD 0311689 | | | |
| 1625 | 11/12/2020 | Transat.pdf | TD 0311557 | TD 0311557 | | | |
| 1626 | 11/11/2020 | TSB Bank.pdf | TD 0312611 | TD 0312612 | | | |
| 1627 | 2/8/2021 | Turk Ekonomi Bankasi Success Story.pdf | TD 0311786 | TD 0311787 | | | |
| 1628 | 2/8/2021 | Turk Ekonomi Bankasi.pdf | TD 0311132 | TD 0311132 | | | |
| 1629 | 2/8/2021 | Turkiye Finans Success Story.pdf | TD 0312706 | TD 0312707 | | | |
| 1630 | 2/8/2021 | Turkiye Finans.pdf | TD 0311733 | TD 0311733 | | | |
| 1631 | 2/8/2021 | Ubi Banca Success Story.pdf | TD 0311037 | TD 0311038 | | | |
| 1632 | 2/8/2021 | Ubi Banca.pdf | TD 0312678 | TD 0312678 | | | |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1633 | 2/8/2021 | Unicredit Direct Services GMBH Success Story.pdf | TD 0311493 | TD 0311495 | | | |
| 1634 | 2/8/2021 | GMBH.pdf | TD 0311695 | TD 0311695 | | | |
| 1635 | 11/11/2020 | Unitec.pdf | TD 0311746 | TD 0311747 | | | |
| 1636 | 2/8/2021 | Vattenfall Success Story.pdf | TD 0311590 | TD 0311592 | | | |
| 1637 | 2/8/2021 | Vattenfall.pdf | TD 0311483 | TD 0311483 | | | |
| 1638 | 11/11/2020 | VIP Kid.pdf | TD 0311795 | TD 0311795 | | | |
| 1639 | 11/11/2020 | Visaya KPO Customer Story.pdf | TD 0311087 | TD 0311089 | | | |
| 1640 | 11/11/2020 | Visaya KPO.pdf | TD 0311238 | TD 0311238 | | | |
| 1641 | 11/5/2020 | Vivo Customer Story.pdf | TD 0312598 | TD 0312600 | | | |
| 1642 | 11/5/2020 | Vivo.pdf | TD 0311111 | TD 0311111 | | | |
| 1643 | 11/12/2020 | Vivonet Customer Story.pdf | TD 0311593 | TD 0311595 | | | |
| 1644 | 11/12/2020 | Vivonet.pdf | TD 0311574 | TD 0311574 | | | |
| 1645 | 11/12/2020 | Story.pdf | TD 0312687 | TD 0312689 | | | |
| 1646 | 11/12/2020 | VMS BioMarketing.pdf | TD 0311691 | TD 0311691 | | | |
| 1647 | 2/8/2021 | Vodacom Success Story.pdf | TD 0311570 | TD 0311572 | | | |
| 1648 | 2/8/2021 | Vodacom.pdf | TD 0311168 | TD 0311168 | | | |
| 1649 | 11/12/2020 | Story.pdf | TD 0312592 | TD 0312593 | | | |
| 1650 | 11/11/2020 | Vodafone Australia.pdf | TD 0311145 | TD 0311146 | | | |
| 1651 | 11/12/2020 | Welsh Water Customer Story.pdf | TD 0311508 | TD 0311510 | | | |
| 1652 | 11/12/2020 | Welsh Water.pdf | TD 0311696 | TD 0311696 | | | |
| 1653 | 11/5/2020 | Western Governors University.pdf | TD 0311117 | TD 0311117 | | | |
| 1654 | 11/11/2020 | Westpac New Zealand Customer Story.pdf | TD 0311704 | TD 0311705 | | | |
| 1655 | 11/11/2020 | Westpac New Zealand.pdf | TD 0311526 | TD 0311526 | | | |
| 1656 | 11/12/2020 | Woolworths.pdf | TD 0311536 | TD 0311536 | | | |
| 1657 | 11/12/2020 | Yahoo! Japan.pdf | TD 0311589 | TD 0311589 | | | |
| 1658 | 2/8/2021 | Zon Success Story.pdf | TD 0311180 | TD 0311182 | | | |
| 1659 | 2/8/2021 | Zon.pdf | TD 0312620 | TD 0312620 | | | |

## DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1660 | | Declaration of Mark Hertel | | | | 228 | |
| 1661 | | Declaration of Ralph Manno | | | | 229 | |
| 1662 | | Declaration of Danielle Morales | | | | 230 | |
| 1663 | | Declaration of Michael Strahan | | | | 231 | |
| 1664 | | Declaration of Wendy Close | | | | 232 | |
| 1665 | | Declaration of Mervyn Alamgir | | | 282 | | |
| 1666 | | Declaration of Ralph Manno | | | 263 | | |
| 1667 | | Declaration of Trent Leavitt of Eide Bailly | | | | 235 | |
| 1668 | 11/23/2019 | Genesys Master Subscription Agreement, Cloud Services _ Genesys.pdf | TD 0310945 | TD 0310974 | | | |
| 1669 | 2/10/2021 | Genesys-Xperience19.pdf | TD 0310984 | TD 0310984 | | | |
| 1670 | 2/11/2021 | guide-to-crm-data-strategy-wp.pdf | TD 0311000 | TD 0311016 | | | |
| 1671 | 2/11/2021 | datafox-cs-how-data-sourced-br.pdf | TD 0311017 | TD 0311019 | | | |
| 1672 | 11/23/2019 | Gnesys Sales Revenue and Displacements.pdf | TD 0311020 | TD 0311024 | | | |
| 1673 | 2/10/2021 | Cloud Reigns Supreme in 2018 Genesys Growth.pdf | TD 0311025 | TD 0311026 | | | |
| 1674 | 2/10/2021 | but that doesn't mean it isn't for you.pdf | TD 0311027 | TD 0311027 | | | |
| 1675 | 2/12/2021 | Build a Voicebot in Your PureCloud IVR Platform with Amazon Lex _ Genesys.pdf | TD 0311028 | TD 0311031 | | | |
| 1676 | 11/12/2020 | Genesys Cloud Voice Services.pdf | TD 0311041 | TD 0311041 | | | |
| 1677 | 2/8/2021 | screenshot-www.genesys.com-2021.02.08-13_47_44.pdf | TD 0311045 | TD 0311045 | | | |
| 1678 | 11/12/2020 | Genesys Cloud Digital channels.pdf | TD 0311115 | TD 0311115 | | | |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1679 | 11/12/2020 | Build on a Future-Proof Cloud Platform.pdf | TD 0311116 | TD 0311116 | | | |
| 1680 | 2/11/2021 | oracle-datafox-cloud-service-ds.pdf | TD 0311194 | TD 0311197 | | | |
| 1681 | 2/10/2021 | Genesys Calls All Customer to New Signature Event.pdf | TD 0311201 | TD 0311201 | | | |
| 1682 | 2/3/2021 | PureCloud-By-Genesys-Communicate-BR-EN.pdf | TD 0311202 | TD 0311204 | | | |
| 1683 | 11/5/2020 | Pricing info.pdf | TD 0311218 | TD 0311218 | | | |
| 1684 | 11/22/2019 | 2.pdf | TD 0311260 | TD 0311272 | | | |
| 1687 | 2/10/2021 | Brown Architectural Spotlight White Paper.PDF | TD 0311278 | TD 0311305 | | | |
| 1688 | 11/22/2019 | 220431321429488-pricing-document-2019-05-16-1013.pdf | TD 0311306 | TD 0311306 | | | |
| 1689 | 11/22/2019 | PureCloud Free Trial â€“ All-in-one Cloud Contact Center _ Genesys.pdf | TD 0311307 | TD 0311308 | | | |
| 1690 | 11/22/2019 | 220431321429488-terms-and-conditions-2019-05-15-0653.pdf | TD 0311309 | TD 0311335 | | | |
| 1691 | 2/10/2021 | Genesys-Summer-Innovations-Guide_2019.pdf | TD 0311336 | TD 0311365 | | | |
| 1694 | 11/22/2019 | PureCloud - Digital Marketplace.pdf | TD 0311381 | TD 0311393 | | | |
| 1695 | 11/22/2019 | definition-document-2019-07-15-1132.pdf | TD 0311394 | TD 0311424 | | | |
| 1697 | 11/22/2019 | Q&A with Genesys_ on the New Features, Capabilities, and the Rapid Growth of Genesys PureCloud _ VoipReview.pdf | TD 0311426 | TD 0311434 | | | |
| 1698 | 11/16/2020 | Build on a Future-Proof Cloud Platform - Extend easily.pdf | TD 0311436 | TD 0311437 | | | |

## DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1699 | 11/12/2020 | Genesys Cloud Customer Self-Service.pdf | TD 0311472 | TD 0311472 | | | |
| 1700 | 11/12/2020 | Genesys Cloud Outbound Campaigns.pdf | TD 0311473 | TD 0311474 | | | |
| 1701 | 11/12/2020 | Genesys Cloud Main Page.pdf | TD 0311527 | TD 0311527 | | | |
| 1702 | 11/12/2020 | Genesys Cloud Integration and Apps.pdf | TD 0311529 | TD 0311530 | | | |
| 1703 | 11/16/2020 | Build on a Future-Proof Cloud Platform - Consume Flexibly.pdf | TD 0311604 | TD 0311604 | | | |
| 1704 | 11/5/2020 | FAQ Pricing.pdf | TD 0311605 | TD 0311605 | | | |
| 1705 | 11/12/2020 | Genesys Cloud Inbound Routing.pdf | TD 0311648 | TD 0311649 | | | |
| 1706 | 11/16/2020 | Build on a Future-Proof Cloud Platform - Add simply.pdf | TD 0311700 | TD 0311701 | | | |
| 1707 | 11/5/2020 | Customer list.pdf - customers touted on G website | TD 0311703 | TD 0311703 | | | |
| 1708 | 11/16/2020 | Build on a Future-Proof Cloud Platform - All in one solution.pdf | TD 0311748 | TD 0311749 | | | |
| 1709 | 11/16/2020 | Build on a Future-Proof Cloud Platform - Develop powerfully.pdf | TD 0311763 | TD 0311763 | | | |
| 1710 | 11/21/2019 | Sandler Partners services 1.pdf | TD 0311796 | TD 0311797 | | | |
| 1711 | 2/10/2021 | The Total Economic Impactâ„¢ Of Genesys PureCloud.pdf | TD 0311812 | TD 0311834 | | | |
| 1712 | 2/11/2021 | Talkdesk-DataFox Story.pdf | TD 0311835 | TD 0311836 | | | |
| 1713 | 2/10/2021 | Genesys Free Trial Form.pdf | TD 0311837 | TD 0311838 | | | |
| 1714 | 2/10/2021 | TEI_Case_Study_Genesys-2052016-UK.pdf | TD 0311839 | TD 0311871 | | | |
| 1715 | 2/10/2021 | Sheila McGee-Smith webpage.pdf | TD 0311872 | TD 0311872 | | | |
| 1716 | 11/21/2019 | TBI explanation of master agent.pdf | TD 0311910 | TD 0311911 | | | |
| 1717 | 11/21/2019 | Telarus services.pdf | TD 0311958 | TD 0311961 | | | |

## DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1718 | 11/21/2019 | Sandler Partners services 2.pdf | TD 0311965 | TD 0311965 | | | |
| 1719 | 2/10/2021 | mcgeesmith.com.pdf | TD 0311969 | TD 0311969 | | | |
| 1720 | 2/10/2021 | Pureconnect Continues to Shine.pdf | TD 0311970 | TD 0311970 | | | |
| 1721 | 2/11/2021 | using-datafox.pdf | TD 0311971 | TD 0312252 | | | |
| 1722 | 2/10/2021 | Pricing examples in US dollars.pdf | TD 0312253 | TD 0312253 | | | |
| 1723 | 11/21/2019 | TBI services.pdf | TD 0312508 | TD 0312509 | | | |
| 1724 | 2/10/2021 | Try Genesys Cloud for Free.pdf | TD 0312552 | TD 0312553 | | | |
| 1725 | 2/11/2021 | Predictive Intelligence â€" DataFox _ CX _ Oracle.pdf | TD 0312554 | TD 0312558 | | | |
| 1726 | 2/11/2021 | Predictive Intelligence â€" DataFox _ CX _ Oracle - Prioritize.pdf | TD 0312559 | TD 0312563 | | | |
| 1727 | 2/10/2021 | Pureconnect Platform Harness Microservices.pdf | TD 0312564 | TD 0312564 | | | |
| 1728 | 2/11/2021 | Intelligence to Fuel Revenue Growth.pdf | TD 0312565 | TD 0312571 | | | |
| 1729 | 6/1/2020 | MS Teams Telephony Integration.pdf | TD 0312572 | TD 0312579 | | | |
| 1730 | 11/12/2020 | Genesys Cloud Reporting and Analytics.pdf | TD 0312631 | TD 0312632 | | | |
| 1731 | 2/11/2021 | Predictive Intelligence â€" DataFox _ CX _ Oracle - Grow.pdf | TD 0312643 | TD 0312647 | | | |
| 1732 | 11/21/2019 | agent.pdf | TD 0312648 | TD 0312649 | | | |
| 1733 | 2/11/2021 | Predictive Intelligence â€" DataFox _ CX _ Oracle - Monitor.pdf | TD 0312650 | TD 0312654 | | | |
| 1734 | 11/12/2020 | Genesys Cloud Unified Communications.pdf | TD 0312671 | TD 0312671 | | | |
| 1735 | 11/12/2020 | Genesys Cloud Workforce Engagement.pdf | TD 0312672 | TD 0312673 | | | |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1736 | 2/11/2021 | Sept 2020 Email chain - third-party customer list offerings | TD 0312719 | TD 0312720 | | | |
| 1737 | 2/12/2021 | Feb 12, 2021 Email - 3rd Party Customer List Offering | TD 0312721 | TD 0312722 | | | |
| 1738 | 2/11/2021 | Feb 11, 2021 Email - 3rd Party Customer List Offering | TD 0312723 | TD 0312724 | | | |
| 1739 | 2/11/2021 | Nov 20, 2019 Email - Third-party Offering customer lists to Talkdesk | TD 0312725 | TD 0312726 | | | |
| 1740 | 2/18/2021 | DataFox Contacts Generation - Genesys.csv | TD 0312727 | TD 0312727 | | | |
| 1741 | 2/18/2021 | ZoomInfo Contacts Generation - Genesys Customers.csv | TD 0312728 | TD 0312728 | | | |
| 1742 | 2/15/2021 | 39 foreign Net phone firms under DoT scanner - Today's Paper - The Hindu BusinessLine.pdf | TD 0312729 | TD 0312731 | | | |
| 1743 | 2/15/2021 | Summer-Release-EB-EN.pdf | TD 0312732 | TD 0312775 | | | |
| 1744 | 2/15/2021 | 80fr_dep-sip.pdf - SIP Server Deployment Guide | TD 0312776 | TD 0313289 | | | |
| 1745 | 2/18/2021 | Gartner 2020 Reprint.pdf | TD 0313804 | TD 0313830 | | | |
| 1746 | 2/15/2021 | Genesys Summer Release 2018 - Genesys.pdf | TD 0313831 | TD 0313831 | | | |
| 1747 | 2/15/2021 | Genesys_ Genesys helps Indian firms to improve customer experience and services using technology, IT News, ET CIO.pdf | TD 0313832 | TD 0313837 | | | |
| 1748 | 2/15/2021 | edge_icg.pdf | TD 0313838 | TD 0313890 | | | |
| 1749 | 2/15/2021 | en-FS-8.1.2-Deploy-book.pdf | TD 0313891 | TD 0314001 | | | |
| 1750 | 2/15/2021 | Genesys Announce New Google Integration.pdf | TD 0314002 | TD 0314004 | | | |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1751 | 2/15/2021 | Genesys is offering the first â€˜fully integratedâ€™ use of Google Contact Center AI.pdf | TD 0314005 | TD 0314007 | | | |
| 1752 | 2/15/2021 | cpaper12may08.pdf | TD 0314008 | TD 0314061 | | | |
| 1753 | 2/15/2021 | Optimizing for VoIP in India - AVOXI Cloud Communications.pdf | TD 0314062 | TD 0314064 | | | |
| 1754 | 2/18/2021 | The Forrester Waveâ„¢ Contact-Center-As-A-Service (CCaaS) Providers, Q3 2020 (1).pdf | TD 0314065 | TD 0314081 | | | |
| 1755 | 2/15/2021 | Genesys Training in India_ Genesys Training Updated Courses 2018.pdf | TD 0314082 | TD 0314084 | | | |
| 1756 | 2/15/2021 | Press Release_ Genesys Extends Google Cloud Contact Center AI Integration Across All Three Customer Experience Platforms.pdf | TD 0314085 | TD 0314086 | | | |
| 1757 | 2/15/2021 | About Genesys Cloud Voice - Genesys Cloud Resource Center.pdf | TD 0314090 | TD 0314093 | | | |
| 1758 | 2/15/2021 | PureCloud Voice Goes Global _ Genesys.pdf | TD 0314094 | TD 0314097 | | | |
| 1759 | 2/15/2021 | Genesys Announces New Integration with Google Cloud Contact Center AI.pdf | TD 0314098 | TD 0314100 | | | |
| 1760 | 2/15/2021 | phones - Genesys Cloud Resource Center.pdf | TD 0314101 | TD 0314103 | | | |
| 1761 | 2/15/2021 | Edge Appliance Import Restrictions by Country - Color 1.jpg | TD 0314104 | TD 0314104 | | | |
| 1762 | 2/15/2021 | overview - Genesys Cloud Resource Center.pdf | TD 0314105 | TD 0314106 | | | |
| 1763 | 2/15/2021 | Genesys Cloud Voice pricing - Genesys Cloud Resource Center.pdf | TD 0314107 | TD 0314108 | | | |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1764 | 2/15/2021 | Edge appliance import restrictions by country - Genesys Cloud Resource Center.pdf | TD 0314109 | TD 0314114 | | | |
| 1765 | 2/15/2021 | coverage - Genesys Cloud Resource Center.pdf | TD 0314115 | TD 0314116 | | | |
| 1766 | 2/15/2021 | work_ - Genesys Cloud Resource Center.pdf | TD 0314117 | TD 0314118 | | | |
| 1767 | 2/15/2021 | What is VoIP_ _ Genesys.pdf | TD 0314119 | TD 0314120 | | | |
| 1768 | 2/15/2021 | Edge Appliance Import Restrictions by Country - Color 2.jpg | TD 0314121 | TD 0314121 | | | |
| 1769 | 2/15/2021 | 81sip_read_me.pdf | TD 0314122 | TD 0314129 | | | |
| 1770 | 2/19/2021 | 2019 Gartner MQ NA .pdf | TD 0314130 | TD 0314155 | | | |
| 1771 | 2/19/2021 | Europe.pdf | TD 0314156 | TD 0314180 | | | |
| 1772 | 2/19/2021 | CCaaS Wave 2018.pdf | TD 0314181 | TD 0314196 | | | |
| 1773 | 2/19/2021 | CCaaS Wave 2018.pdf | TD 0314197 | TD 0314212 | | | |
| 1774 | | Genesys US List - Boost campaign | TD 0314219 | TD 0314219 | | | |
| 1775 | | Talkdesk CRM Activities Report by Account | TD 0314223 | TD 0314279 | | | |
| 1776 | | 2018 | TD 0314220 | TD 0314222 | | | |
| 1777 | | Genesys Competitive Overview presentation by McGee-Smith | TD 001602 | | | | |
| 1785 | 3/26/2018 | Email re: Org charts | TD 076933 | | | | |
| 1786 | | Org Chart - attachment to email | TD 076934 | TD 076935 | | | |
| 1787 | | Org Chart - attachment to email | TD 076936 | TD 076937 | | | |
| 1788 | | Org Chart - attachment to email | TD 076938 | TD 076939 | | | |
| 1789 | | Org Chart - attachment to email | TD 076940 | TD 076941 | | | |
| 1790 | | Org Chart - attachment to email | TD 076942 | TD 076942 | | | |

## DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1791 | 3/14/2018 | Email between Tiago Paiva and Aaron Schilke and Shep Maher re: Bank of Hawaii | TD 0175132 | TD 0175133 | | | |
| 1792 | 8/10/2021 | Expert Report of Robert Maness | | | | | |
| 1793 | 8/10/2021 | Exhibit A - Maness CV | | | | | |
| 1794 | 8/10/2021 | Upon | | | | | |
| 1795 | 4/22/2021 | Expert Report of Jay Minnucci | | | | | |
| 1796 | 4/22/2021 | Articles | | | | | |
| 1797 | 4/22/2021 | Exhibit B - InIn White Paper | | | | | |
| 1798 | 4/22/2021 | Exhibit C - PureCloud Web Document [TD 0311912] | | | | | |
| 1799 | 4/22/2021 | Exhibit D - 2018 Summer Release Guide | | | | | |
| 1800 | 4/22/2021 | Exhibit E - 2019 Innovations Guide | | | | | |
| 1801 | | https://docs.oracle.com/en/cloud/saas/datafox/dfudf/toc.htm | | | | | |
| 1802 | | https://docs.oracle.com/en/cloud/saas/datafox/dfudf/using-datafox.pdf | | | | | |
| 1803 | | s/applications/customer-experience/datafox-cs-how-data-sourced-br.pdf | | | | | |

## DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1804 | | s/applications/customer-experience/guide-to-crm-data-strategy-wp.pdf | | | | | |
| 1805 | | https://www.genesys.com/company/trust | | | | | |
| 1806 | | https://www.genesys.com/pricing | | | | | |
| 1807 | | https://www.genesys.com/customer-stories | | | | | |
| 1808 | | https://help.mypurecloud.com/ | | | | | |
| 1809 | | es/about-architecture-and-technology/ | | | | | |
| 1810 | | https://help.mypurecloud.com/articles/about-the-edge-hardware/ | | | | | |
| 1812 | | https://www.genesys.com/customer-stories/carglass | | | | | |
| 1813 | | https://twitter.com/genesys?lang=en | | | | | |
| 1814 | | https://www.capterra.com/call-center-software/compare/157779-21409/ACDpanel-vs-Genesys-Cloud#pricing | | | | | |
| 1815 | | Interactive-intelligence-purecloud.html | | | | | |
| 1816 | | https://www.scribd.com/document/429534601/MT-PureCloud-Messaging-Framework-2018-InT | | | | | |
| 1817 | | https://www.genesys.com/webinars/genesys-winter-innovations-2020 | | | | | |

## DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1818 | | https://docplayer.net/186837526-Genesys-summer-release-guide-2018.html | | | | | |
| 1819 | | gb/platform/new-innovations/summer-innovations-219 | | | | | |
| 1820 | | https://www.genesys.com/blog/post/innovation-spotlight-pureconnect-continues-to-shine | | | | | |
| 1821 | | https://www.genesys.com/genesys-engage | | | | | |
| 1822 | | ct | | | | | |
| 1824 | | https://www.g2.com/products/genesys-cloud/reviews?page=16 | | | | | |
| 1825 | | https://status.mypurecloud.com/ | | | | | |
| 1827 | | https://www.genesys.com/pricing/digital-wem-add-on | | | | | |
| 1828 | | https://help.mypurecloud.com/articles/genesys-cloud-voice-pricing/ | | | | | |
| 1830 | | https://www.featuredcustomers.com/vendor/genesys/customers | | | | | |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1831 | | https://www2.heart.org/site/SPageNavigator/donatenow_heart.html?s_src=21U5W1AEMG&s_subsrc=evg_sem&gclid=CjwKCAjwmv-DBhAMEiwA7xYrd2fyV97j1WfgikMexW2eoj90nni-8BovJkIu40UU_sFFlT2M5_NPBoCdwoQAvD_BwE&gclsrc=aw.ds | | | | | |
| 1832 | | comparison-download?utm_source=google&utm_campaign=na_na_rlsa_003_dt_phrase&utm_medium=paidsearch&utm_content=Competitors+-+RLSA&utm_term=talkdesk&mkwid=XlgYRocc-dc_pcrid_{adid}_pkw_talkdesk_pmt_{bidmatchtype}_slid_&pgrid=70317848085&ptaid=aud-438837214750:kwd-29698576104&headline=Genesys+Cloud+Call+Center+Software&gclid=Cj0KCQjwyN-DBhCDARIsAFOELTnSANRZgsfbUYX3sF5SuA1EO8ydsKksWNUGXm_PLZt8D_5ADF_cmpcaAu05EALw_ | | | | | |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1833 | | Talkdesk, "Flexible Shopping Solution," available at https://www.talkdesk.com/news-and-press/press-releases/ flexible-shopping-solution/ | | | | | |
| 1834 | | Contact Center as a Service," available at https://www.gartner.com/doc/reprints?id=1- | | | | | |
| 1835 | | Talkdesk, "Talkdesk Redefines the Contact Center with CX Cloud," available at https://www.talkdesk.com/blog/talkdesk-redefines-the-contact-center-with-cx-cloud/ | | | | | |
| 1836 | | Genesys, available at https://www.genesys.com/ | | | | | |
| 1837 | | Genesys, "Products," available at https://www.genesys.com/products | | | | | |
| 1838 | | available at https://www.genesys.com/genesys-cloud | | | | | |
| 1839 | | Genesys, "Genesys Completes Acquisition of Interactive Intelligence," available at https://www.genesys.com/engb/company/newsroom/announcements/genesys-completes-acquisition-of-interactive-intelligence | | | | | |

# DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1840 | | Center," available at https://www.gartner.com/en/informationtechnology/glossary/contact-center | | | | | |
| 1841 | | Talkdesk, "What is CCaaS? A Brief History of Contact Center as a Service," available at https://www.talkdesk.com/blog/what-is-ccaas-a-brief-history-of-contact-center-as-a-service/ | | | | | |
| 1845 | | Genesys, "Customer Stories – Ignite Travel Group," available at https://www.genesys.com/media/ca32e0e8-ignite-travel-ss-en.pdf | | | | | |
| 1846 | | https://www.cxtoday.com/contact-centre/look-made-north-america-ccaas-magic-quadrant-2017/ | | | | | |
| 1856 | | Guide to Damages," Economic Approaches to Intellectual Property: Policy, Litigation, and Management, eds. Leonard and Stiroh, NERA Economic Consulting, 2005, pp. 34-41 | | | | | |
| 1857 | | 25, 2021 ("Alamgir Deposition"), p. 7 | | | | | |
| 1858 | | Deposition of Richard Brown, February 9, 2021 ("Brown Deposition"), pp. 173-174 | | | | | |

## DEFENDANTS' TRIAL EXHIBIT LIST

| Trial Exhibit No. | Date | Description | Beg Bates | End Bates | Defs MSJ Ex. No. | Defs PI Ex. No. | Depo Ex. Nos. |
|---|---|---|---|---|---|---|---|
| 1859 | | Deposition of Jennifer Combs, February 11, 2021 ("Combs Deposition"), pp. 256-257 | | | | | |
| 1860 | | Brown Deposition, pp. 173-174 | | | | | |
| 1861 | | Ball Deposition Exhibit 2 (DEX 289) | GEN500060412 | | | | Ball Exhibit 2 |
| 1862 | | Ball Deposition Exhibit 20, Ball Deposition, pp. 121-122 | | | | | Ball Exhibit20 |
| 1863 | | Deposition of Jessica Lu. June 27, 2019 ("Lu Deposition"), pp. 66-67 | | | | | |
| 1864 | | Lu Deposition, pp. 66-67 | | | | | |
| 1865 | | Brown Deposition, pp. 169, 246 | | | | | |